Francesca I. MONTANEZ,
Plaintiff–Appellant,

v.

Cass WOLFENBERGER, et al.,
Defendants–Appellees.

No. 13–3203.

United States Court of Appeals,
Seventh Circuit.

462

Submitted June 19, 2014.*

Decided June 30, 2014.

Rehearing and Rehearing En Banc
Denied July 30, 2014.

Francesca I. Montanez, Rockford, IL,
pro se.

Matthew M. Hevrin, Hinshaw & Cul-
bertson, Rockford, IL, for Plaintiff–Appel-
lant.

Michael A. Kraft, Attorney, Kraft Law
Office, Lisle, IL, for Defendants–Appel-
lees.

Before DANIEL A. MANION, Circuit
Judge, MICHAEL S. KANNE, Circuit
Judge and DAVID F. HAMILTON,
Circuit Judge.

### ORDER

Francesca Montanez appeals the dis-
missal (on untimeliness grounds) of her
suit for predatory lending. She alleged
that the defendants targeted minority cus-
tomers like herself and charged them in-
flated interest rates and exorbitant fees on
mortgage loans. We affirm.

As Montanez recounts in her complaint,
the allegations of which we accept as true
for purposes of this appeal, *see Lavalais v.
Vill. of Melrose Park*, 734 F.3d 629, 632
(7th Cir.2013), she obtained a mortgage
loan in March 2007 through Vision Mort-
gage Group, Inc., with help from Vision
employee Tim Hill. Vision then assigned
the loan to Countrywide Financial Corpo-
ration. In August 2008, Montanez refi-
nanced her mortgage at a lower interest
rate. She later learned that the U.S. De-
partment of Justice had charged Bank of
America—which acquired Countrywide in
2008—with steering Hispanic and African-
American borrowers toward less favorable
loans than similarly situated white borrow-
ers.

In August 2012, nearly five-and-a-half
years after receiving her first mortgage
loan, Montanez sued Vision, Vision's presi-
dent Cass Wolfenberger, Hill, and North-
west Bank (which had acquired Vision),[1]
for offering her a loan with high interest
rates and fees because of her minority
status. She also asserted claims under the
Fair Housing Act, *see* 42 U.S.C. § 3605,
the Equal Credit Opportunity Act, *see* 15
U.S.C. § 1691, the Racketeer Influenced
and Corrupt Organizations Act, *see* 18
U.S.C. § 1962(a), (c), (d), and breach of
fiduciary duty and unjust enrichment un-
der Illinois law.

The defendants moved to dismiss, as-
serting that Montanez's claims were
barred by the applicable statutes of limita-
tions and that the complaint failed to state
a claim. They also contended that under
the Illinois "voluntary payment doctrine,"
*see Spivey v. Adaptive Mktg. LLC*, 622
F.3d 816, 822–23 (7th Cir.2010), Montanez
could not recover money that she had
knowingly and voluntarily paid. Montanez
responded to the defendants' motions, but

---

\* After examining the parties' briefs and the
record, we have concluded that oral argu-
ment is unnecessary. Thus, the appeal is
submitted on the briefs and the record. *See*
Fed. R.App. P. 34(a)(2)(C).

1. Montanez also sued Countrywide, its offi-
cers, and several third parties, but she failed
to serve them within the applicable time peri-
od, *see* Fed.R.Civ.P. 4(m), so the district court
dismissed those parties. Because Montanez
does not challenge that decision on appeal,
we address only her claims against defen-
dants Vision, Wolfenberger, Hill, and North-
west Bank. *See James v. Hyatt Regency Chi.*,
707 F.3d 775, 783 (7th Cir.2013).

addressed only the statutes-of-limitations issue.

While the motions were pending, Montanez moved for a default judgment against Hill because he had not answered the complaint. *See* FED. R. CIV. P. 55(a). The district court entered a default judgment, but Hill, proceeding pro se, promptly moved to vacate based on his unfamiliarity with litigation procedure, and the court granted his request. Hill then filed his own motion to dismiss.

The district court granted the defendants' motions to dismiss, concluding that Montanez had conceded—by not challenging—the defendants' arguments that her complaint both failed to state a claim and was barred by the Illinois voluntary payment doctrine. The court alternatively concluded that her federal claims were barred by the applicable statutes of limitations (RICO's four-year statute being the longest of any of the federal claims) because her claim accrued on August 8, 2008—the date that Vision allegedly had her home appraised, thereby initiating the refinancing process for her mortgage—and she did not file her complaint until August 25, 2012. Having dismissed her federal claims with prejudice, the court relinquished jurisdiction over her remaining state-law claims. The court denied Montanez's subsequent request for reconsideration.

On appeal Montanez contends that the district court chose the wrong accrual date for her federal claims. She asserts that she discovered that she had been injured not in 2008 when she refinanced her mortgage, but rather in 2011 when she learned about the United States' suit against Bank of America.

But we agree with the district court that Montanez's claims accrued no later than August 8, 2008—the date that her home was appraised during the refinancing process. When Montanez applied to refinance her loan, she learned that she might qualify for a lower-interest rate loan. By the time the application process had gotten as far as the appraisal, she had to have known the lower interest rate that was being offered. At that point a reasonably diligent person in her position would have questioned why a lower interest-rate loan had not been made available in the 2007 transaction that she claims was unlawful. Because she waited more than four years after the appraisal to file suit, she missed the deadlines to pursue her claims under the RICO statute (four years), *see Limestone Dev. Corp. v. Village of Lemont*, 520 F.3d 797, 800 (7th Cir.2008), and the Fair Housing Act and Equal Credit Opportunity Act (both two years), *see* 15 U.S.C. § 1691e(f); 42 U.S.C. § 3613(a)(1)(A).

Montanez next challenges the district court's decision to vacate the default judgment ordered against Hill because Hill's "ignorance of the law" cannot constitute good cause. But in vacating the default the court considered more than Hill's "ignorance of the law." He took quick action to correct the default by moving to vacate within days of its entry and explained that he would raise defenses identical to those raised by the other defendants. *See Cracco v. Vitran Exp., Inc.*, 559 F.3d 625, 630 (7th Cir.2009). And further, the court recognized Hill's pro se status and our policy favoring merit determinations over defaults. *See id.* at 631.

Finally, Montanez has moved for sanctions against the defendants' counsel who she believes helped Hill draft submissions in the district court and misled the court into thinking that Hill was in fact proceeding pro se. Montanez also disparages defendants' counsel as "mean spirited" and generally charges him with "repeatedly" making frivolous arguments and relying on "irrelevant" case law. We caution Monta-

nez from labeling counsel's arguments as frivolous, *see First Weber Grp., Inc. v. Horsfall,* 738 F.3d 767, 779 (7th Cir.2013), and reject her request as baseless.

The judgment is AFFIRMED and the request for sanctions is DENIED.